**THAI–LAO LIGNITE (THAILAND) CO. LTD., Hongsa Lignite (Lao PDR) Co. Ltd., Petitioners–Appellees,**

v.

**GOVERNMENT OF the LAO PEOPLE'S DEMOCRATIC REPUBLIC, Respondent–Appellant.**

No. 11–3536–cv.

United States Court of Appeals, Second Circuit.

July 13, 2012.

David J. Branson, Washington, D.C. (Anthony J. Hatab, Dressel & Hatab, P.C., New York, NY, on the brief), for Appellant.

James E. Berger, King & Spalding, New York, NY (Charlene C. Sun, on the brief), for Appellee.

Present: JON O. NEWMAN, RALPH K. WINTER, ROSEMARY S. POOLER, Circuit Judges.

## SUMMARY ORDER

The Government of The Lao People's Democratic Republic ("Laos") appeals from the August 3, 2011 grant of the motion by Thai–Lao Lignite (Thailand) Co. Ltd. ("TLL") and Hongsa Lignite (LAO PDR) Co. Ltd., ("HLL") confirming an arbitral award issued in Kuala Lumpur, Malaysia, pursuant to the United Nations Convention on the Recognition and Enforcement of Foreign Arbitral Awards, June 10, 1958, 21 U.S.T. 2517, T.I.A.S. No. 6997, as implemented by the Federal Arbitration Act ("FAA"), 9 U.S.C. § 201 et seq. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

We review a district court decision confirming an arbitration award under an abuse of discretion standard, "accepting findings of fact that are not 'clearly erroneous' but deciding questions of law de novo." *First Options of Chicago, Inc. v. Kaplan*, 514 U.S. 938, 947–48, 115 S.Ct. 1920, 131 L.Ed.2d 985 (1995). The party resisting enforcement bears the burden of proving one or more of the grounds for refusing to confirm an award applies. *Encyclopaedia Universalis S.A. v. Encyclopaedia Britannica, Inc.*, 403 F.3d 85, 90 (2d Cir.2005). "The burden is a heavy one, as 'the showing required to avoid summary confirmance is high.'" *Id.* (citation omitted).

■ At issue here is whether the arbitral panel exceeded its jurisdiction under the Project Development Agreement (the "PDA"). There is no question that Laos is a signatory to the PDA. The PDA specifically provides that any arbitration will be governed by UNCITRAL rules, which provide that "[t]he arbitral tribunal shall have the power to rule on objections that it has no jurisdiction, including any objections with respect to the existence or validity of the arbitration clause or of the separate arbitration agreement." UNCITRAL Arbitration Rules, art. 21. There is no question, then, that the arbitral panel was free to decide the scope of its own jurisdiction—including whether other parties had standing as third-party beneficiaries. *See Republic of Ecuador v. Chevron Corp.*, 638 F.3d 384, 394–95 (2d Cir.2011) (having agreed through incorporation by reference to the UNCITRAL rule delegating questions of arbitrability to the arbitral panel, "Ecuador cannot now disown its agreed-to obligation to arbitrate ... the question[s] of arbitrability it has raised as defenses to arbitration in this Court.") (internal quotation marks omitted); *Contec Corp. v. Remote Solution Co.*, 398 F.3d 205, 209 (2d Cir.2005)(When the arbitration agreement between the parties grants the arbitrator the power to "decide issues of arbitrability, the incorporation serves as clear and unmistakable evidence of the parties' intent to delegate such issues to an arbitrator."). In addition, HLL's presence in the arbitra-

tion was not shown to disadvantage the respondent in any way.

■ Moreover, we find the district court did not abuse its discretion in applying a deferential standard of review in its analysis of the arbitral panel's decision. *See Parsons & Whittemore Overseas Co. v. Societe Generale de L'Industrie du Papier (RAKTA)*, 508 F.2d 969 (1974). In *Parsons*, Parsons objected to certain damages in an arbitral award entered against it, including $185,000 for "loss of production" when the agreement specifically provided that "neither party shall have any liability for loss of production." *Id.* at 976. We deferred to the arbitral panel, finding the decision "premised ... on [ ] construction of the contract." *Id.* We concluded that, "[a]lthough the Convention recognizes that an award may not be enforced where predicated on a subject matter outside the arbitrator's jurisdiction, it does not sanction second-guessing the arbitrator's construction of the parties' agreement." *Id.* at 977. Similarly, here Laos seeks to undo the arbitral panel's contract interpretation of the PDA, which lies beyond the scope of our review.

We have examined the remainder of appellant's arguments and find them without merit. Accordingly, the judgment of the district court hereby is AFFIRMED.